# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK

FARAH JEAN FRANCOIS

(List the full name(s) of the plaintiff(s)/petitioner(s).)

-against-

SPARTAN AUTO GROUP, LLC d/b/a
VICTORY MITSUBISHI, STAVROS ORSARIS
YESSICA VALLEJO and DAVID PEREZ

(List the full name(s) of the defendant(s)/respondent(s).)

_22_ CV _4447_ ( JSR )(   )

## NOTICE OF APPEAL

Notice is hereby given that the following parties: SPARTAN AUTO GROUP, LLC d/b/a VICTORY MITSUBISHI

(list the names of all parties who are filing an appeal)

in the above-named case appeal to the United States Court of Appeals for the Second Circuit

from the   ☐ judgment   ☒ order   entered on: OCTOBER 1, 2025

(date that judgment or order was entered on docket)

that: AWARDED ATTORNEY FEES AND COSTS TO PLAINTIFF'S ATTORNEYS

(If the appeal is from an order, provide a brief description above of the decision in the order.)

10/30/25
Dated

Signature*

RUSSO , JOHN L. , ATTORNEY
Name (Last, First, MI)

3119 Newtown Ave., Ste. 500 Astoria, NY 11102
Address       City       State       Zip Code

718-777-1277
Telephone Number

JLRUSSOPC@GMAIL.COM
E-mail Address (if available)

*Each party filing the appeal must date and sign the Notice of Appeal and provide his or her mailing address and telephone number, EXCEPT that a signer of a pro se notice of appeal may sign for his or her spouse and minor children if they are parties to the case. Fed. R. App. P. 3(c)(2). Attach additional sheets of paper as necessary.

Rev. 12/23/13

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:22–cv–04447–JSR

| | |
|---|---|
| Francois v. Victory Auto Group LLC et al | Date Filed: 05/30/2022 |
| Assigned to: Judge Jed S. Rakoff | Date Terminated: 10/02/2025 |
| Cause: 15:1681 Fair Credit Reporting Act | Jury Demand: Both |
| | Nature of Suit: 480 Consumer Credit |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Farah Jean Francois**     represented by     **Judith Brigid Miller**
A & L, Licker Law Firm, LLC
1861 Sherman Dr
Saint Charles, MO 63303
636–916–5400
Fax: 636–916–5402
Email: judymillerstl@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew M Milz**
Flitter Milz, P.C.
4500 N. Narberth Avenue
Suite 101
Narberth, PA 19072
610–668–0018
Fax: 610–667–0552
Email: amilz@consumerslaw.com
*ATTORNEY TO BE NOTICED*

**Emma Caterine**
Law Office of Ahmad Keshavarz
16 Court Street
Ste 26th Floor
Brooklyn, NY 11241
718–522–7900
Email: ecaterine@jbosh.com
*TERMINATED: 10/31/2024*

**Ahmad Keshavarz**
The Law Office of Ahmad Keshavarz
16 Court Street
#2600
Brooklyn, NY 11241
347–308–4859
Fax: 877–496–7809
Email: ahmad@newyorkconsumerattorney.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Victory Auto Group LLC d/b/a**     represented by     **Henry Nicholas Goodman**
**Victory Mitsubishi**
*TERMINATED: 07/13/2023*
Nicholas Goodman & Assoc, PLLC
333 Park Avenue South
Ste 3a
New York, NY 10010
212–227–9003
Email: ngoodman@ngoodmanlaw.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Patrick Lyndon Selvey , Jr.**
Nicholas Goodman & Associates, PLLC
333 Park Avenue South
Ste 3a
New York
New York, NY 10010
917–386–2705
Email: pselvey@ngoodmanlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Spartan Auto Group LLC d/b/a Victory Mitsubishi**
*TERMINATED: 11/07/2024*

represented by **Henry Nicholas Goodman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Leo Russo**
J.L. Russo, P.C.
3119 Newtown Ave.
Ste. 500
Astoria, NY 11102
718–777–1277
Email: johnlawny@msn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Camille Marie Abate**
Camille M. Abate, Esq.
333 Park Avenue South
Ste 3a
New York City, NY 10010
917–386–2706
Fax: 212–937–2112
Email: c.abate71@gmail.com
*ATTORNEY TO BE NOTICED*

**Patrick Lyndon Selvey , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**John Doe 1 – 6**
*TERMINATED: 08/30/2022*

**Defendant**

**Philip Argyropoulos**
*TERMINATED: 07/13/2023*

represented by **Henry Nicholas Goodman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Lyndon Selvey , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Diane Argyropoulos**
*TERMINATED: 07/13/2023*

represented by **Patrick Lyndon Selvey , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Stavros Orsaris**                                 represented by **John Leo Russo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Camille Marie Abate**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Lyndon Selvey , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Yessica Vallejo**                                represented by **John Leo Russo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Camille Marie Abate**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Lyndon Selvey , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**David Perez**                                    represented by **John Leo Russo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Camille Marie Abate**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Lyndon Selvey , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/30/2022 | 1 | COMPLAINT against Philip Argyropoulos, John Doe 1 – 6, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi. (Filing Fee $ 402.00, Receipt Number ANYSDC–26211879)Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit A – TransUnion Inquiries, # 2 Exhibit B – Equifax Inquiries, # 3 Exhibit C – Retail Installment Sales Contract, # 4 Exhibit D – Capital One Fraud Confirmation Letter, # 5 Exhibit E – Affidavit of Fictitious Account and Fraud Questionnaire, # 6 Exhibit F – Police Report, # 7 Exhibit G – First Parking Ticket, # 8 Exhibit H – Speeding Ticket, # 9 Exhibit I – Second Parking Ticket, # 10 Exhibit J – First Toll Notice, # 11 Exhibit K – Second Toll Notice, # 12 Exhibit L – Third Toll Notice, # 13 Exhibit M – Third Parking Ticket, # 14 Exhibit N – Fourth Toll Notice, # 15 Exhibit O – First Insurance Collection Letter, # 16 Exhibit P – Arrest Record, # 17 Exhibit Q – Second Insurance Collection Letter, # 18 Exhibit R – Dispute Letter to Victory and Capital One, # 19 Exhibit S – Capital One Fraud Resolution Letter, # 20 Exhibit T – Dispute Letter to Insurance, # 21 Exhibit U – Dispute Letter to MTA, # 22 Exhibit V – Experian Hard Inquiry Webpage, # 23 Exhibit W – Dispute to Trans Union, # 24 Exhibit X – Dispute to Equifax, # 25 Exhibit Y – NY AG Lawsuit, # 26 Exhibit Z – Order in NY AG Lawsuit, # 27 Exhibit AA – NY AG Stipulation, # 28 Exhibit BB – Jean–Baptiste Lawsuit).(Keshavarz, Ahmad) (Entered: 05/30/2022) |

| 05/30/2022 | 2 | CIVIL COVER SHEET filed..(Keshavarz, Ahmad) (Entered: 05/30/2022) |
|---|---|---|
| 05/31/2022 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Jed S. Rakoff. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district–judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf–related–instructions..(pc) (Entered: 05/31/2022) |
| 05/31/2022 | | Magistrate Judge Ona T. Wang is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018–06/AO–3.pdf. (pc) (Entered: 05/31/2022) |
| 05/31/2022 | | Case Designated ECF. (pc) (Entered: 05/31/2022) |
| 05/31/2022 | 3 | NOTICE OF APPEARANCE by Emma Caterine on behalf of Farah Jean Francois..(Caterine, Emma) (Entered: 05/31/2022) |
| 05/31/2022 | 4 | REQUEST FOR ISSUANCE OF SUMMONS as to Victory Auto Group LLC, re: 1 Complaint,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 05/31/2022) |
| 05/31/2022 | 5 | REQUEST FOR ISSUANCE OF SUMMONS as to Spartan Auto Group LLC, re: 1 Complaint,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 05/31/2022) |
| 05/31/2022 | 6 | REQUEST FOR ISSUANCE OF SUMMONS as to Philip Argyropoulos, re: 1 Complaint,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 05/31/2022) |
| 06/01/2022 | 7 | ELECTRONIC SUMMONS ISSUED as to Victory Auto Group LLC d/b/a Victory Mitsubishi. (sj) (Entered: 06/01/2022) |
| 06/01/2022 | 8 | ELECTRONIC SUMMONS ISSUED as to Spartan Auto Group LLC d/b/a Victory Mitsubishi. (sj) (Entered: 06/01/2022) |
| 06/01/2022 | 9 | ELECTRONIC SUMMONS ISSUED as to Philip Argyropoulos..(sj) (Entered: 06/01/2022) |
| 06/09/2022 | 10 | NOTICE OF COURT CONFERENCE: DATE AND PLACE OF CONFERENCE: 7–11–2022, ON A TELECONFERENCE LINE AT 11:45am. The dial–in information for the call will be as follows: USA Toll–Free (888) 363–4735; USA Caller Paid/International Toll: (215) 446–3657; Access Code: 1086415. SO ORDERED. ( Initial Conference set for 7/11/2022 at 11:45 AM before Judge Jed S. Rakoff.) (Signed by Judge Jed S. Rakoff on 6/9/22) (yv) (Entered: 06/09/2022) |
| 06/23/2022 | 11 | CERTIFICATE OF SERVICE of Initial Conference Order and Individual Rules served on Victory Auto Group LLC; Spartan Auto Group LLC; Philip Argyropoulos on 06/23/2022. Service was made by Mail. Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit Letter to Defendants with Certificates of Mailing).(Caterine, Emma) (Entered: 06/23/2022) |
| 06/27/2022 | 12 | SUMMONS RETURNED EXECUTED. Philip Argyropoulos served on 6/24/2022, answer due 7/15/2022. Service was accepted by Nicole Gat, Secretary. Service was made by Mail. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 06/27/2022) |
| 07/06/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: (Telephonic Initial {Pretrial Conference set for 7/19/2022 at 11:00 AM before Judge Jed S. Rakoff.)The connection information will remain the same as that previously posted to the docket. Because no defense counsel have yet appeared on the docket, the Court hereby directs plaintiff's counsel to alert the defendants or any defense counsel of this schedule change, in furtherance of your duties explained in the notice of court conference, ECF 10. (Kotowski, Linda) (Entered: 07/06/2022) |

| 07/07/2022 | 13 | SUMMONS RETURNED EXECUTED. Spartan Auto Group LLC d/b/a Victory Mitsubishi served on 6/24/2022, answer due 7/15/2022. Service was accepted by Nancy Dougherty, Authorized Agent. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 07/07/2022) |
|---|---|---|
| 07/07/2022 | 14 | SUMMONS RETURNED EXECUTED. Victory Auto Group LLC d/b/a Victory Mitsubishi served on 6/24/2022, answer due 7/15/2022. Service was accepted by Nancy Dougherty, Authorized Agent. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 07/07/2022) |
| 07/12/2022 | 15 | PROPOSED CASE MANAGEMENT PLAN. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 07/12/2022) |
| 07/19/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Initial Pretrial Telephonic Conference held on 7/19/2022, ( Final Pretrial Conference set for 12/12/2022 at 04:00 PM before Judge Jed S. Rakoff., Oral Argument set for 9/15/2022 at 04:30 PM before Judge Jed S. Rakoff). (Kotowski, Linda) (Entered: 07/19/2022) |
| 07/19/2022 | 16 | CIVIL CASE MANAGEMENT PLAN: The case is to be tried to a jury. Motion To Dismiss: Moving – 8/9, Answering – 8/30, Reply – 9/8. Oral Argument – 9/15 at 4:30pm. Amended Pleadings due by 8/29/2022. Joinder of Parties due by 8/29/2022. Motions due by 11/14/2022. Responses due by 11/28/2022 Replies due by 12/5/2022. Deposition due by 11/7/2022. Discovery due by 11/7/2022. Oral Argument set for 9/15/2022 at 04:30 PM before Judge Jed S. Rakoff. Final Pretrial Conference set for 12/12/2022 at 04:00 PM before Judge Jed S. Rakoff. Ready for Trial by 12/12/2022. (Signed by Judge Jed S. Rakoff on 7/19/2022) (kv) (Entered: 07/19/2022) |
| 07/19/2022 | 17 | NOTICE OF APPEARANCE by Henry Nicholas Goodman on behalf of Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Goodman, Henry) (Entered: 07/19/2022) |
| 07/19/2022 | 18 | NOTICE OF APPEARANCE by Patrick Lyndon Selvey, Jr on behalf of Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 07/19/2022) |
| 08/03/2022 | 19 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 08/03/2022) |
| 08/03/2022 | 20 | ANSWER to 1 Complaint,,,,,, with JURY DEMAND. Document filed by Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 08/03/2022) |
| 08/04/2022 | 21 | AMENDED ANSWER to with JURY DEMAND. Document filed by Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 08/04/2022) |
| 08/08/2022 | 22 | AMENDED ANSWER to 1 Complaint,,,,,, with JURY DEMAND. Document filed by Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 08/08/2022) |
| 08/09/2022 | 23 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION to Dismiss *Counts II, III, and IV of Plaintiff's Complaint*. Document filed by Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi. Responses due by 8/30/2022 Return Date set for 9/15/2022 at 04:30 PM. (Attachments: # 1 Affidavit Memorandum of Law in Support of Motion to Dismiss, # 2 Exhibit Exhibit A – Plaintiff's Initial Disclosures).(Selvey, Patrick) Modified on 8/18/2022 (db). (Entered: 08/09/2022) |
| 08/16/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 8/16/2022 without transcription or recording. Ahmad Keshavarz and Emma Caterine of the Law Office of Ahmad Keshavarz for plaintiff and Henry Nicholas Goodman of Nicholas Goodman & Associates, PLLC for defendants were present. Defendants are ordered to produce any insurance agreement in accordance with F.R.C.P. 26. Plaintiffs request to depose defendants prior to the 8/29/22 deadline to amend their complaint as of right is denied. Plaintiffs request that a corporate representative be designated for defendant Victory Auto Group LLC is granted. Any deposition of Victory Auto Group LLC should take place no later than 10/8/22, or 30 |

| | | |
|---|---|---|
| | | days prior to the 11/7/22 close of discovery.. (Kotowski, Linda) (Entered: 08/16/2022) |
| 08/18/2022 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Patrick Lyndon Selvey to RE–FILE Document 23 MOTION to Dismiss *Counts II, III, and IV of Plaintiff's Complaint*. ERROR(S): Supporting documents are filed separately, each receiving their own document #. (db) (Entered: 08/18/2022) |
| 08/26/2022 | 24 | MOTION to Dismiss *Counts II, III, and IV of Plaintiff's Complaint*. Document filed by Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi. Responses due by 8/30/2022 Return Date set for 9/15/2022 at 04:30 PM..(Selvey, Patrick) (Entered: 08/26/2022) |
| 08/26/2022 | 25 | MEMORANDUM OF LAW in Support re: 24 MOTION to Dismiss *Counts II, III, and IV of Plaintiff's Complaint.*, 23 MOTION to Dismiss *Counts II, III, and IV of Plaintiff's Complaint. (re–filed per court)*. Document filed by Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi. (Attachments: # 1 Exhibit A – Plaintiff's Initial Disclosures).(Selvey, Patrick) (Entered: 08/26/2022) |
| 08/26/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 8/26/202, without transcription or recording. Ahmad Keshavarz and Emma Caterine of the Law Office of Ahmad Keshavarz for plaintiff and Henry Nicholas Goodman and Patrick Lyndon Selvey, Jr. of Nicholas Goodman & Associates, PLLC for defendants were present. Plaintiffs request for additional requests for production with respect to defendants insurance agreement is denied. Defendants are directed to submit a verified and amended version of their responses to plaintiffs first set of interrogatories by Friday, 9/2/22 at close of business. Plaintiffs request for an order requiring additional production of documents is denied without prejudice to plaintiffs renewing the request after additional production has been made or if such production is unduly delayed. (Kotowski, Linda) (Entered: 08/26/2022) |
| 08/29/2022 | 26 | AMENDED COMPLAINT amending 1 Complaint,,,,,, against Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi, Diane Argyropoulos, Stavros Orsaris, Yessica Vallejo, David Perez with JURY DEMAND.Document filed by Farah Jean Francois. Related document: 1 Complaint,,,,,,. (Attachments: # 1 Exhibit A – TransUnion Inquiries, # 2 Exhibit B – Equifax Inquiries, # 3 Exhibit C – Retail Installment Sales Contract, # 4 Exhibit D – Capital One Fraud Confirmation Letter, # 5 Exhibit E – Affidavit of Fictitious Account and Fraud Questionnaire, # 6 Exhibit F – Police Report, # 7 Exhibit G – First Parking Ticket, # 8 Exhibit H – Speeding Ticket, # 9 Exhibit I – Second Parking Ticket, # 10 Exhibit J – First Toll Notice, # 11 Exhibit K – Second Toll Notice, # 12 Exhibit L – Third Toll Notice, # 13 Exhibit M – Third Parking Ticket, # 14 Exhibit N – Fourth Toll Notice, # 15 Exhibit O – First Insurance Collection Letter, # 16 Exhibit P – Arrest Record, # 17 Exhibit Q – Second Insurance Collection Letter, # 18 Exhibit R – Dispute Letter to Victory and Capital One, # 19 Exhibit S – Capital One Fraud Resolution Letter, # 20 Exhibit T – Dispute Letter to Insurance, # 21 Exhibit U – Dispute Letter to MTA, # 22 Exhibit V – Experian Hard Inquiry Webpage, # 23 Exhibit W – Dispute to Trans Union, # 24 Exhibit X – Dispute to Equifax, # 25 Exhibit Y – NY AG Lawsuit, # 26 Exhibit Z – Order in NY AG Lawsuit, # 27 Exhibit AA – NY AG Stipulation, # 28 Exhibit BB – Jean–Baptiste Lawsuit, # 29 Exhibit CC – Nelson 56.1 Statement, # 30 Exhibit DD – Mitsubishi Contract, # 31 Exhibit EE – 2014 Mitsubishi Contract, # 32 Exhibit FF – Mercedez Adverse Action Notice, # 33 Exhibit GG – Penfed Adverse Action Notice, # 34 Exhibit HH – Buddoo Complaint, # 35 Exhibit II – Utnicki Complaint).(Caterine, Emma) (Entered: 08/29/2022) |
| 08/30/2022 | 27 | MEMORANDUM OF LAW in Opposition re: 24 MOTION to Dismiss *Counts II, III, and IV of Plaintiff's Complaint*. . Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 08/30/2022) |
| 08/30/2022 | 28 | DECLARATION of Emma Caterine in Opposition re: 24 MOTION to Dismiss *Counts II, III, and IV of Plaintiff's Complaint.*. Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit 1 – First Amended Complaint, # 2 Exhibit A – TransUnion Inquiries, # 3 Exhibit B – Equifax Inquiries, # 4 Exhibit C – Retail Installment Sales Contract, # 5 Exhibit D – Capital One Fraud Confirmation Letter, # 6 Exhibit E – |

| | | |
|---|---|---|
| | | Affidavit of Fictitious Account and Fraud Questionnaire, # 7 Exhibit F – Police Report, # 8 Exhibit G – First Parking Ticket, # 9 Exhibit H – Speeding Ticket, # 10 Exhibit I – Second Parking Ticket, # 11 Exhibit J – First Toll Notice, # 12 Exhibit K – Second Toll Notice, # 13 Exhibit L – Third Toll Notice, # 14 Exhibit M – Third Parking Ticket, # 15 Exhibit N – Fourth Toll Notice, # 16 Exhibit O – First Insurance Collection Letter, # 17 Exhibit P – Arrest Record, # 18 Exhibit Q – Second Insurance Collection Letter, # 19 Exhibit R – Dispute Letter to Victory and Capital One, # 20 Exhibit S – Capital One Fraud Resolution Letter, # 21 Exhibit T – Dispute Letter to Insurance, # 22 Exhibit U – Dispute Letter to MTA, # 23 Exhibit V – Experian Hard Inquiry Webpage, # 24 Exhibit W – Dispute to Trans Union, # 25 Exhibit X – Dispute to Equifax, # 26 Exhibit Y – NY AG Lawsuit, # 27 Exhibit Z – Order in NY AG Lawsuit, # 28 Exhibit AA – NY AG Stipulation, # 29 Exhibit BB – Jean–Baptiste Lawsuit, # 30 Exhibit CC – Nelson 56.1 Statement, # 31 Exhibit DD – Mitsubishi Contract, # 32 Exhibit EE – 2014 Mitsubishi Contract, # 33 Exhibit FF – Mercedez Adverse Action Notice, # 34 Exhibit GG – Penfed Adverse Action Notice, # 35 Exhibit HH – Buddoo Complaint, # 36 Exhibit II – Utnicki Complaint).(Caterine, Emma) (Entered: 08/30/2022) |
| 09/06/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:, a telephone conference was held 9–6–2022 without transcription or recording. Ahmad Keshavarz and Emma Caterine of the Law Office of Ahmad Keshavarz for plaintiff and Henry Nicholas Goodman of Nicholas Goodman & Associates, PLLC for defendants were present. In light of the filing of an amended complaint, Defendants are granted leave to withdraw their current motion to dismiss (Dkt. 24) and to file a new motion to dismiss no later than September 30. Answering papers are dule 10/14/22, and any reply papers by 10/21/22. Argument shall be on Thursday, 10/27/22 at 4:45 PM. The close of discovery is extended until 12/9/22. The parties are directed to file a new case management plan reflecting these dates, as well as the revised dates set for summary judgment briefing discussed on the call. A final pretrial conference is set for Monday, 1/23/23 at 4:00 PM. Defendants request for referral to a magistrate judge is denied. Defendants are instructed to complete their revised production of documents by end of day on 9/14/22.( Final Pretrial Conference set for 1/23/2023 at 04:00 PM before Judge Jed S. Rakoff., Oral Argument set for 10/27/2022 at 04:45 PM before Judge Jed S. Rakoff.). (Kotowski, Linda) (Entered: 09/06/2022) |
| 09/09/2022 | 29 | **FILING ERROR – DEFICIENT– SUMMONS REQUEST** – REQUEST FOR ISSUANCE OF SUMMONS as to Diane Argyropoulos, re: 26 Amended Complaint,,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) Modified on 9/12/2022 (vf). (Entered: 09/09/2022) |
| 09/09/2022 | 30 | **FILING ERROR – DEFICIENT– SUMMONS REQUEST** – REQUEST FOR ISSUANCE OF SUMMONS as to Stavros Orsaris, re: 26 Amended Complaint,,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) Modified on 9/12/2022 (vf). (Entered: 09/09/2022) |
| 09/09/2022 | 31 | **FILING ERROR – DEFICIENT– SUMMONS REQUEST** – REQUEST FOR ISSUANCE OF SUMMONS as to Yessica Vallejo, re: 26 Amended Complaint,,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) Modified on 9/12/2022 (vf). (Entered: 09/09/2022) |
| 09/09/2022 | 32 | CIVIL CASE MANAGEMENT PLAN: The case is to be tried to a jury. A final pre–trial conference, as well as oral argument on any post–discovery summary judgment motions, shall be held on 1/23/2023. Second Motion to Dismiss by September 30, 2022 Opposition to Motion to Dismiss by October 14, 2022 Reply in Support by October 21, 2022 Oral Arguments on October 27, 2022 at 4:45 P.M. Motions due by 12/16/2022. Responses due by 1/6/2023 Replies due by 1/13/2023. Deposition due by 12/9/2022. Discovery due by 12/9/2022. Oral Argument set for 10/27/2022 at 04:45 PM before Judge Jed S. Rakoff. Ready for Trial by 1/23/2023. (Signed by Judge Jed S. Rakoff on 9/9/2022) (kv) (Entered: 09/09/2022) |
| 09/12/2022 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Emma Caterine to RE–FILE Document No. 29 Request for Issuance of Summons, 31 Request for Issuance of Summons, 30 Request for Issuance of Summons. The filing is deficient for the following reason(s): Summons Caption Error. Defendant party name listed on Summons Caption does not correspond to pleading caption. Re–file the document** |

| | | |
|---|---|---|
| | | **using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (vf)** (Entered: 09/12/2022) |
| 09/12/2022 | 33 | REQUEST FOR ISSUANCE OF SUMMONS as to Diane Argyropoulos, re: 26 Amended Complaint,,,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 09/12/2022) |
| 09/12/2022 | 34 | REQUEST FOR ISSUANCE OF SUMMONS as to Stavros Orsaris, re: 26 Amended Complaint,,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 09/12/2022) |
| 09/12/2022 | 35 | REQUEST FOR ISSUANCE OF SUMMONS as to Yessica Vallejo, re: 26 Amended Complaint,,,,,,,. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 09/12/2022) |
| 09/13/2022 | 36 | ELECTRONIC SUMMONS ISSUED as to Diane Argyropoulos. (sj) (Entered: 09/13/2022) |
| 09/13/2022 | 37 | ELECTRONIC SUMMONS ISSUED as to Stavros Orsaris. (sj) (Entered: 09/13/2022) |
| 09/13/2022 | 38 | ELECTRONIC SUMMONS ISSUED as to Yessica Vallejo. (sj) (Entered: 09/13/2022) |
| 09/19/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 9/19/2022 without transcription or recording. Ahmad Keshavarz and Emma Caterine of the Law Office of Ahmad Keshavarz for plaintiff and Henry Nicholas Goodman and Patrick Lyndon Selvey, Jr. of Nicholas Goodman & Associates, PLLC for defendants were present. Plaintiffs request for an order that defendants produce employee records, pattern–and–practice information concerning unauthorized sales of vehicles or credit report inquiries, and all financing agreements that might have governed the sale of the vehicle in question is denied, as is plaintiffs request for an order that defendants supplement their production of documents concerning Plaintiff Farah Jean Francois in light of defendants representation that they intend to supplement their production of documents concerning plaintiff by 9/21/22. Defendants request for referral for a settlement conference is denied. (Kotowski, Linda) (Entered: 09/19/2022) |
| 09/30/2022 | 39 | MOTION to Dismiss *Counts I as to certain Defendants and Count II in its entirety.*, MOTION to Strike Document No. 26 *Specifically paragraphs 129 through 153 thereof and Exhibits "Y, "Z," "AA," "HH," and "II" thereto.*( Responses due by 10/14/2022, Return Date set for 10/27/2022 at 04:45 PM.) Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 09/30/2022) |
| 10/03/2022 | 40 | MEMORANDUM OF LAW in Support re: 39 MOTION to Dismiss *Counts I as to certain Defendants and Count II in its entirety*. MOTION to Strike Document No. 26 *Specifically paragraphs 129 through 153 thereof and Exhibits "Y, "Z," "AA," "HH," and "II" thereto. (delayed filing due to clerical oversight)*. Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi. (Attachments: # 1 Exhibit Exhibit A – Credit Denials, # 2 Exhibit Exhibit B – Buddoo & Utnicki Discontinuances).(Selvey, Patrick) (Entered: 10/03/2022) |
| 10/06/2022 | 41 | PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material...SO ORDERED. (Signed by Judge Jed S. Rakoff on 10/6/2022) (kv) (Entered: 10/06/2022) |
| 10/07/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 10/7/2022. without transcription or recording. Ahmad Keshavarz and Emma Caterine of the Law Office of Ahmad Keshavarz for plaintiff and Henry Nicholas Goodman and Patrick Lyndon Selvey, Jr. of Nicholas Goodman & Associates, PLLC for defendants were present. Plaintiffs are directed to submit a proposed order with respect to the relief requested against Emmanuel LaForest. The parties are instructed to complete any remaining production of documents no later than end–of–day on Wednesday, 10/19/22. The parties are instructed to confer and agree on dates for |

| | | |
|---|---|---|
| | | deposition as soon as possible; however, no deposition need take place until November. (Kotowski, Linda) (Entered: 10/11/2022) |
| 10/17/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: ( Oral Argument set for 11/2/2022 at 04:00 PM before Judge Jed S. Rakoff.). (Kotowski, Linda) (Entered: 10/17/2022) |
| 10/17/2022 | 42 | MEMORANDUM OF LAW in Opposition re: 39 MOTION to Dismiss *Counts I as to certain Defendants and Count II in its entirety*. MOTION to Strike Document No. 26 *Specifically paragraphs 129 through 153 thereof and Exhibits "Y, "Z," "AA," "HH," and "II" thereto*. . Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 10/17/2022) |
| 10/17/2022 | 43 | DECLARATION of Emma Caterine in Opposition re: 39 MOTION to Dismiss *Counts I as to certain Defendants and Count II in its entirety*. MOTION to Strike Document No. 26 *Specifically paragraphs 129 through 153 thereof and Exhibits "Y, "Z," "AA," "HH," and "II" thereto*.. Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit 1 – First Amended Complaint, # 2 Exhibit A – TransUnion Inquiries, # 3 Exhibit B – Equifax Inquiries, # 4 Exhibit C – Retail Installment Sales Contract, # 5 Exhibit D – Capital One Fraud Confirmation Letter, # 6 Exhibit E – Affidavit of Fictitious Account and Fraud Questionnaire, # 7 Exhibit F – Police Report, # 8 Exhibit G – First Parking Ticket, # 9 Exhibit H – Speeding Ticket, # 10 Exhibit I – Second Parking Ticket, # 11 Exhibit J – First Toll Notice, # 12 Exhibit K – Second Toll Notice, # 13 Exhibit L – Third Toll Notice, # 14 Exhibit M – Third Parking Ticket, # 15 Exhibit N – Fourth Toll Notice, # 16 Exhibit O – First Insurance Collection Letter, # 17 Exhibit P – Arrest Record, # 18 Exhibit Q – Second Insurance Collection Letter, # 19 Exhibit R – Dispute Letter to Victory and Capital One, # 20 Exhibit S – Capital One Fraud Resolution Letter, # 21 Exhibit T – Dispute Letter to Insurance, # 22 Exhibit U – Dispute Letter to MTA, # 23 Exhibit V – Experian Hard Inquiry Webpage, # 24 Exhibit W – Dispute to Trans Union, # 25 Exhibit X – Dispute to Equifax, # 26 Exhibit Y – NY AG Lawsuit, # 27 Exhibit Z – Order in NY AG Lawsuit, # 28 Exhibit AA – NY AG Stipulation, # 29 Exhibit BB – Jean–Baptiste Lawsuit, # 30 Exhibit CC – Nelson 56.1 Statement, # 31 Exhibit DD – Mitsubishi Contract, # 32 Exhibit EE – 2014 Mitsubishi Contract, # 33 Exhibit FF – Mercedez Adverse Action Notice, # 34 Exhibit GG – Penfed Adverse Action Notice, # 35 Exhibit HH – Buddoo Complaint, # 36 Exhibit II – Utnicki Complaint).(Caterine, Emma) (Entered: 10/17/2022) |
| 10/24/2022 | 44 | REPLY MEMORANDUM OF LAW in Support re: 39 MOTION to Dismiss *Counts I as to certain Defendants and Count II in its entirety*. MOTION to Strike Document No. 26 *Specifically paragraphs 129 through 153 thereof and Exhibits "Y, "Z," "AA," "HH," and "II" thereto*. . Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 10/24/2022) |
| 11/15/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 11/15/2022 without transcription or recording. Emma Caterine and Ahmad Keshavarz of the Law Office of Ahmad Keshavarz and Henry Goodman and Patrick Selvey of Nicholas Goodman & Associates, PLLC were present. Depositions will go forward on the following schedule: David Perez on November 21, 2022, Farah Jean Francois on November 22, 2022, Stavros Orsaris on November 23, 2022, Philip Argyropoulos on November 28, 2022, Diane Aryropoulos on November 29, 2022, and Yessica Vallejo on November 30, 2022. The additional deposition defendants have noticed is set for December 9, 2022.. (Kotowski, Linda) (Entered: 11/21/2022) |
| 12/20/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 12/20/2022,today without transcription or recording. Ahmad Keshavarz of the Law Office of Ahmad Keshavarz for plaintiff and Nicholas Goodman and Patrick Selvey of Nicholas Goodman & Assoc, PLLC for defendants were present. Plaintiffs application for leave amend his complaint to add a defendant is denied without prejudice to plaintiffs renewing the request following additional discovery. Discovery is extended until 1/10/23 for the sole purpose of plaintiffs seeking to identify and depose the additional individual employee plaintiff believes was involved in pulling her credit information. All discovery not related to this individual must conclude by the previously set discovery deadline.. (Kotowski, Linda) (Entered: 12/20/2022) |

| | | |
|---|---|---|
| 01/04/2023 | 45 | ORDER GRANTING LEAVE FOR ALTERNATIVE SERVICE: IT IS ORDERED that service of the attached subpoena to testify to Yosmaily Ventura will be made by text message to Ms. Ventura's known phone number and by email to her known addresses, and that service by this means will be effective and proper. SO ORDERED. (Signed by Judge Jed S. Rakoff on 1/4/2023) (va) (Entered: 01/05/2023) |
| 01/09/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 1/9/2023, without transcription or recording. Emma Caterine and Ahmad Keshavarz of the Law Office of Ahmad Keshavarz for plaintiff and Henry Nicholas Goodman of Nicholas Goodman & Associates, PLLC for defendants were present. Plaintiffs application for an order to show cause to a third party witness is denied on the understanding that defendants will shortly file a stipulation confirming that witness was not employed by or actively working for defendants as of 5/30/20. Plaintiffs application to extend discovery to permit a third party subpoena to Dealer Track is denied. Defendants application for the production of additional documents is denied. (Kotowski, Linda) (Entered: 01/10/2023) |
| 01/24/2023 | 46 | MEMORANDUM ORDER denying 39 Motion to Dismiss; granting in part and denying in part 39 Motion to Strike document 39 MOTION to Dismiss *Counts I as to certain Defendants and Count II in its entirety*. MOTION to Strike Document No. 26 *Specifically paragraphs 129 through 153 thereof and Exhibits "Y, "Z," " AA," "HH," and "II" thereto.* filed by Philip Argyropoulos, Stavros Orsaris, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi, Diane Argyropoulos, David Perez, 24 MOTION to Dismiss *Counts II, III, and IV of Plaintiff's Complaint.* filed by Philip Argyropoulos, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Victory Auto Group LLC d/b/a Victory Mitsubishi from the record.; denying 24 Motion to Dismiss. For the foregoing reasons, the Court denies defendants' motion to dismiss Francois' negligence claim. The Court grants defendants' motion to strike with respect to paragraphs 141–153 of Francois' amended complaint (and accompanying exhibits), but denies it in all other respects. SO ORDERED.. (Signed by Judge Jed S. Rakoff on 1/24/2023) (kv) (Entered: 01/24/2023) |
| 01/26/2023 | 47 | STATUS REPORT. *Stipulation Regarding Yosmaily Ventura* Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 01/26/2023) |
| 02/02/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Moving summary judgment papers will be due on February 24, opposing papers due March 15, and reply papers March 22. Argument and a final pretrial conference will be held March 30 at 9:00 AM.. Oral Argument set for 3/30/2023 at 09:00 AM before Judge Jed S. Rakoff in courtroom 14B of 500 Pearl Street. (Kotowski, Linda) (Entered: 02/02/2023) |
| 02/21/2023 | 48 | ANSWER to 26 Amended Complaint,,,,,,,, with JURY DEMAND. Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 02/21/2023) |
| 02/24/2023 | 49 | MOTION for Summary Judgment . Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi. Responses due by 3/15/2023 Return Date set for 3/30/2023 at 09:00 AM..(Selvey, Patrick) (Entered: 02/24/2023) |
| 02/24/2023 | 50 | MEMORANDUM OF LAW in Support re: 49 MOTION for Summary Judgment . . Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 02/24/2023) |
| 02/24/2023 | 51 | AFFIDAVIT of Stavros Orsaris in Support re: 49 MOTION for Summary Judgment .. Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi..(Selvey, Patrick) (Entered: 02/24/2023) |
| 02/24/2023 | 52 | AFFIRMATION of H. Nicholas Goodman in Support re: 49 MOTION for Summary Judgment .. Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros |

| | | |
|---|---|---|
| | | Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi. (Attachments: # 1 Supplement Statement of Material Facts, # 2 Exhibit Exhibit A – Mail Receipts, # 3 Exhibit Exhibit B – 5.30.20 Credit Pulls, # 4 Exhibit Exhibit C – iPhone Screenshots, # 5 Exhibit Exhibit D – Plaintiff's Deposition Transcript 11.22.22, # 6 Exhibit Exhibit E – Plaintiff's Experian Credit Report 6.11.21, # 7 Exhibit Exhibit F – Stavros Orsaris Deposition Transcript 11.23.22, # 8 Exhibit Exhibit G – Mitsubishi Agreements, # 9 Exhibit Exhibit H – Philip Argyropoulos Deposition Transcript 11.28.22, # 10 Exhibit Exhibit I – CBC Subscriber Application, # 11 Exhibit Exhibit J – Spartan Agreement with Capital One, # 12 Exhibit Exhibit K – Diane Argyropoulos Deposition Transcript 12.9.22, # 13 Exhibit Exhibit L – Plaintiff's 3rd Amended Disclosures 2.8.23).(Selvey, Patrick) (Entered: 02/24/2023) |
| 03/15/2023 | 53 | DECLARATION of Ahmad Keshavarz in Opposition re: 49 MOTION for Summary Judgment .. Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit A – Deposition of David Perez, # 2 Exhibit B – Deposition of Yessica Vallejo, # 3 Exhibit C – Deposition of Diane Argyropoulos, # 4 Exhibit D – Deposition of Stavros Orsaris (also as 30b1 witness), # 5 Exhibit E – Deal Jacket, # 6 Exhibit F – Victory Instagram, # 7 Exhibit G – Mitsubishi Motors franchise agt with Spartan, # 8 Exhibit H – CBC subscription contract, # 9 Exhibit I – Victory Dealertrack acct for Emmanuel Laforest, # 10 Exhibit J – Victory Dealertrack acct for Jami Singer, # 11 Exhibit K – Victory Dealertrack acct for Farah Jean Francois, # 12 Exhibit L – Affidavit of Yosmaily Ventura, # 13 Exhibit M – Utnicki lawsuit against Victory, # 14 Exhibit N (part 1) – Complaints against Victory on Cars.com, # 15 Exhibit N (part 2) – Complaints against Victory on Cars.com, # 16 Exhibit N (part 3) – Complaints against Victory on Cars.com, # 17 Exhibit O – Deposition transcript of Farah Jean Francois, # 18 Exhibit P – Affidavit of Farah Jean Francois, # 19 Exhibit Q – Francois dispute letters re tickets, # 20 Exhibit R – DMV Francois License Abstract, # 21 Exhibit S – Deposition of Papito Momplaisir, # 22 Exhibit T – Deposition of Emmanuel Laforest, # 23 Exhibit U – Cap One Agt with Spartan, # 24 Exhibit V – Grand Jury Indictment in U.S. v. Chris Orsaris, # 25 Exhibit W – Criminal Judgment in U.S. v. Chris Orsaris, # 26 Exhibit X – Dealertrack User Guide, # 27 Exhibit Y – NY AG Settlement w Victory Motors, # 28 Exhibit Z – Deposition of Jami Singer, # 29 Exhibit AA (part 1) – Capital One documents from subpoena, # 30 Exhibit AA (part 2) – Capital One documents from subpoena, # 31 Exhibit BB – Responses to Victory credit applications in name of Farah Jean Francois, # 32 Exhibit CC – Unsigned sales contract given to Francois in Sept 2020, # 33 Exhibit DD – Texts between Emmanuel Laforest and Stavros Osaris, # 34 Exhibit EE – Current EZ Pass toll violations, # 35 Exhibit FF – June 29 2021 Francois letter to Victory and Capital One, # 36 Exhibit GG – TransUnion Credit Report of September 2, 2021, # 37 Exhibit HH – Equifax Credit Report of June 11, 2021).(Keshavarz, Ahmad) (Entered: 03/16/2023) |
| 03/16/2023 | 54 | RULE 56.1 STATEMENT. Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 03/16/2023) |
| 03/16/2023 | 55 | MEMORANDUM OF LAW in Opposition re: 49 MOTION for Summary Judgment . . Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 03/16/2023) |
| 03/20/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 3/20/2023 without transcription or recording. Emma Caterine and Ahmad Keshavarz of the Law Office of Ahmad Keshavarz for plaintiff and Henry Goodman and Patrick Selvey of Nicholas Goodman & Assoc, PLLC for defendants were present. Defendants are granted leave to file a 13 page reply brief on 3/24/23.. (Kotowski, Linda) (Entered: 03/20/2023) |
| 03/22/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: ( Final Pretrial Conference set for 4/7/2023 at 04:30 PM before Judge Jed S. Rakoff., Oral Argument set for 4/7/2023 at 04:30 PM before Judge Jed S. Rakoffin courtroom 14B of 500 Pearl Street.). (Kotowski, Linda) (Entered: 03/22/2023) |
| 03/27/2023 | 56 | AMENDED MEMORANDUM OF LAW in Opposition re: 49 MOTION for Summary Judgment . . Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 03/27/2023) |
| 03/28/2023 | 57 | REPLY MEMORANDUM OF LAW in Support re: 49 MOTION for Summary Judgment . . Document filed by Diane Argyropoulos, Philip Argyropoulos, Stavros |

| | | |
|---|---|---|
| | | Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi. (Attachments: # 1 Supplement Counterstatement of Facts).(Selvey, Patrick) (Entered: 03/28/2023) |
| 03/29/2023 | 58 | ORDER: The parties have informed the Court that various exhibits filed in the course of the parties' summary judgment briefing did not fully redact sensitive personal information. As such, the Clerk is directed to permanently seal the following entries on the docket such that they are viewable only to the Court or attorneys for the parties: 53–1, 53–2, 53–8, 53–17, 53–20, 53–21, 53–23, 53–28, 53–36, 53–37, 52–03, 52–05, and 52–06. The parties are granted leave to re–file these exhibits with appropriate redactions. (Signed by Judge Jed S. Rakoff on 3/29/2023) (ate) (Entered: 03/29/2023) |
| 04/03/2023 | 59 | DECLARATION of Ahmad Keshavarz in Opposition re: 49 MOTION for Summary Judgment .. Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit A – Deposition of David Perez, # 2 Exhibit B – Deposition of Yessica Vallejo (Previously filed as DE 53–02)., # 3 Exhibit H – CBC subscription contract. (Previously filed as DE 53–08)., # 4 Exhibit O – Deposition of Farah Jean Francois. (Previously filed as DE 53–17)., # 5 Exhibit R – DMV Francois License Abstract (Previously filed as DE 53–20)., # 6 Exhibit S – Deposition of Papito Momplaisir. (Previously filed as DE 53–21)., # 7 Exhibit U – Cap One Agt with Spartan (Previously filed as DE 53–23)., # 8 Exhibit Z – Deposition of Jami Singer. (Previously filed as DE 53–28)., # 9 Exhibit GG – TransUnion Credit Report of September 2, 2021. (Previously filed as DE 53–36)., # 10 Exhibit HH – Equifax Credit Report of June 11, 2021. (Previously filed as DE 53–37).).(Keshavarz, Ahmad) (Entered: 04/03/2023) |
| 04/07/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: ( Final Pretrial Conference set for 4/7/2023 at 03:00 PM before Judge Jed S. Rakoff., Oral Argument set for 4/7/2023 at 03:00 PM before Judge Jed S. Rakoff both proceedings in courtroom 14B of 500 Pearl Street). (Kotowski, Linda) (Entered: 04/07/2023) |
| 04/07/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Oral Argument held on 4/7/2023 re: 49 MOTION for Summary Judgment . filed by Philip Argyropoulos, Stavros Orsaris, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, Victory Auto Group LLC d/b/a Victory Mitsubishi, Diane Argyropoulos, David Perez. (Kotowski, Linda) (Entered: 04/07/2023) |
| 07/13/2023 | 60 | MEMORANDUM ORDER granting in part and denying in part 49 Motion for Summary Judgment. For the reasons stated above, the Court hereby grants defendants' motion in part and denies it in part. Specifically, the Court grants defendants' motion dismissing Francois' negligence claim and also holds as to both her negligence and FCRA claims that she has introduced no evidence that she suffered any economic harm. The negligence claim is therefore dismissed, and Francois may not seek economic damages as to her FCRA claim at trial. The Court likewise grants defendants' motion with respect to Victory Auto Group LLC and Philip and Diane Argyropoulos, and dismisses Francois' complaint in its entirety as to these three defendants. However, the Court denies defendants' motion with respect to whether Francois has adduced evidence demonstrating a genuine dispute as to actual damages including emotional damages with respect to her FCRA claim and whether she has adduced evidence demonstrating a genuine dispute as to defendants' willfulness. The Clerk is directed to close defendants' motion (Dkt. 49) on the docket. After conferring with respect to trial availability from now through January 2024, counsel for all parties should jointly call chambers no later than 5 business days following the issuance of this Memorandum Order in order to schedule trial as to Francois' remaining claims. SO ORDERED.. (Signed by Judge Jed S. Rakoff on 7/13/2023) (kv) (Entered: 07/13/2023) |
| 07/18/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 7/18/2023, without recording or transcription,, during which counsel for all parties was present. The Court grants defendants leave to file a motion for reconsideration of the Memorandum Order entered by the Court on July 13, 2023 (Dkt. 60). Defendants are directed to file any such motion, which is not to exceed 10 pages, by no later than the close of business on July 25, 2023. Plaintiffs may file a response, not to exceed 10 pages, to any such motion by no later than the close of business on August 1, 2023. (Kotowski, Linda) (Entered: 07/18/2023) |

| 07/18/2023 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 7/18/2023, without transcription or recording, during which counsel for all parties was present. The Court grants plaintiffs request to modify the briefing schedule for defendants motion for reconsideration of the Memorandum Order entered by the Court on July 13, 2023 (Dkt. 60). Defendant shall file any such motion for reconsideration by no later than August 1, 2023, and plaintiff shall file any response to such a motion by no later than August 15, 2023. The parties joint request to extend the time to submit their availability for trial is granted; the parties are directed to submit their availability for trial within 5 days of the order resolving defendants motion for reconsideration filed by defendant to the extent the setting of a trial date remains necessary.. (Kotowski, Linda) (Entered: 07/19/2023) |
| --- | --- | --- |
| 07/25/2023 | 61 | TRANSCRIPT of Proceedings re: ORAL ARGUMENT held on 4/7/2023 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Amy Walker, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/15/2023. Redacted Transcript Deadline set for 8/25/2023. Release of Transcript Restriction set for 10/23/2023..(McGuirk, Kelly) (Entered: 07/25/2023) |
| 07/25/2023 | 62 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ORAL ARGUMENT proceeding held on 4/7/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 07/25/2023) |
| 08/01/2023 | 63 | MOTION for Reconsideration re; 60 Order on Motion for Summary Judgment,,,,,, . Document filed by Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo..(Selvey, Patrick) (Entered: 08/01/2023) |
| 08/01/2023 | 64 | MEMORANDUM OF LAW in Support re: 63 MOTION for Reconsideration re; 60 Order on Motion for Summary Judgment,,,,,, . . Document filed by Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo..(Selvey, Patrick) (Entered: 08/01/2023) |
| 08/15/2023 | 65 | MEMORANDUM OF LAW in Opposition re: 63 MOTION for Reconsideration re; 60 Order on Motion for Summary Judgment,,,,,, . . Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit A – Oral Argument Transcript).(Caterine, Emma) (Entered: 08/15/2023) |
| 02/02/2024 | 66 | MEMORANDUM ORDER denying 63 Motion for Reconsideration re 63 MOTION for Reconsideration re; 60 Order on Motion for Summary Judgment,,,,,, . filed by Stavros Orsaris, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo, David Perez. The fact that Francois' credit report prepared by Spartan was not included in the credit application to Capital One is also beside the point. Had Francois' credit not been pulled by defendants, it is entirely reasonable to infer that no credit application would have been submitted in her name, and the car would not have been purchased in her name. However one looks at it, the allegedly unlawful credit pull was a but–for cause of the purchase of the vehicle in Francois' name, or so a jury could reasonably infer. Defendants have thus failed to identify any basis warranting the Court's reconsideration of its that conclusion a genuine issue of material fact exists with respect to the question of causation. For the forgoing reasons, defendants' motion for reconsideration (Dkt. 63) is hereby denied in its entirety. SO ORDERED.. (Signed by Judge Jed S. Rakoff on 2/2/2024) (ks) (Entered: 02/02/2024) |
| 02/09/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:. Jury Selection set for 7/15/2024 at 09:30AM before Judge Jed S. Rakoff in courtroom 14B of the Daniel Patrick Moynihan Courthouse at 500 Pearl Street New York, N.Y.. (Kotowski, Linda) (Entered: 02/09/2024) |
| 06/26/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: ( Jury Trial set for 11/12/2024 at 09:30AM before Judge Jed S. Rakoff.). (Kotowski, Linda) (Entered: 06/26/2024) |

| | | |
|---|---|---|
| 07/26/2024 | 67 | MOTION for Emma Caterine to Withdraw as Attorney . Document filed by Farah Jean Francois..(Caterine, Emma) (Entered: 07/26/2024) |
| 08/14/2024 | 68 | NOTICE OF APPEARANCE by Camille Marie Abate on behalf of Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo..(Abate, Camille) (Entered: 08/14/2024) |
| 09/17/2024 | 69 | NOTICE OF APPEARANCE by John Leo Russo on behalf of Stavros Orsaris, David Perez, Spartan Auto Group LLC d/b/a Victory Mitsubishi, Yessica Vallejo..(Russo, John) (Entered: 09/17/2024) |
| 10/22/2024 | 70 | Exhibit List *FRCP 26(a)(3) Disclosures*. Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 10/22/2024) |
| 10/23/2024 | 71 | WITNESS LIST. Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 10/23/2024) |
| 10/25/2024 | 72 | Exhibit List *& Witness List per FRCP 26(a)(3)*. Document filed by Spartan Auto Group LLC d/b/a Victory Mitsubishi, Stavros Orsaris, Yessica Vallejo, David Perez..(Selvey, Patrick) (Entered: 10/25/2024) |
| 10/29/2024 | 73 | MOTION in Limine . Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 10/29/2024) |
| 10/29/2024 | 74 | MEMORANDUM OF LAW in Support re: 73 MOTION in Limine . . Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 10/29/2024) |
| 10/31/2024 | 75 | NOTICE OF APPEARANCE by Judith Brigid Miller on behalf of Farah Jean Francois..(Miller, Judith) (Entered: 10/31/2024) |
| 10/31/2024 | 76 | MOTION for Andrew M. Milz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–30124434. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit Affidavit in Support, # 2 Proposed Order Proposed Order).(Keshavarz, Ahmad) (Entered: 10/31/2024) |
| 10/31/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 76 MOTION for Andrew M. Milz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–30124434. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 10/31/2024) |
| 10/31/2024 | 77 | ORDER granting 67 Motion to Withdraw as Attorney. SO ORDERED. Attorney Emma Caterine terminated. (Signed by Judge Jed S. Rakoff on 10/31/2024) (mml) (Entered: 11/01/2024) |
| 11/04/2024 | 78 | ORDER FOR ADMISSION PRO HAC VICE granting 76 Motion for Andrew M. Milz to Appear Pro Hac Vice. (Signed by Judge Jed S. Rakoff on 11/4/2024) (ks) (Entered: 11/04/2024) |
| 11/05/2024 | 79 | PROPOSED JURY INSTRUCTIONS. Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 11/05/2024) |
| 11/06/2024 | 80 | NOTICE OF APPEARANCE by Andrew M Milz on behalf of Farah Jean Francois..(Milz, Andrew) (Entered: 11/06/2024) |
| 11/07/2024 | 81 | CONSENT JUDGMENT: Plaintiff FARAH JEAN FRANCOIS hereby takes Judgment against SPARTAN AUTO GROUP LLC in this action for the total sum of One Hundred and Twenty Thousand Dollars ($120,000.00). This Judgment releases and discharges each and every named Defendant in this action, their successors or assigns and all of their past and present officers, employees and agents from any and all claims that were or could have been alleged by Plaintiff against them. For purposes of preserving Plaintiffs entitlement to seek recovery of reasonable costs and attorney fees incurred in this action. Plaintiff litigated a successful action. Within 30 days hereof, Plaintiff may file a petition for an award of her reasonable costs and attorney fees against SPARTAN AUTO GROUP LLC. SPARTAN AUTO GROUP LLC reserves its right to contest the reasonableness of any and all costs and attorney fees claimed by Plaintiff therein. SO ORDERED (Signed by Judge Jed S. Rakoff on 11/7/2024) Spartan Auto Group LLC d/b/a Victory Mitsubishi terminated. (ks) |

| | | (Entered: 11/07/2024) |
|---|---|---|
| 11/07/2024 | | Transmission to Finance Unit (Cashiers). Transmitted re: <u>81</u> Consent Judgment, Add and Terminate Parties,,,,,,,,,, to the Finance Unit (Cashiers) for case processing..(ks) (Entered: 01/10/2025) |
| 11/13/2024 | <u>82</u> | NOTICE OF APPEARANCE by Judith Brigid Miller on behalf of Farah Jean Francois..(Miller, Judith) (Entered: 11/13/2024) |
| 12/13/2024 | <u>83</u> | **FILING ERROR – DEFICIENT DOCKET ENTRY** – PROPOSED ABSTRACT OF JUDGMENT. Filing fee $ 12.00, receipt number ANYSDC–30328440. Abstract of Judgment to be Picked up by the Party. Document filed by Farah Jean Francois. Document Number of Related Judgment: <u>81</u> ..(Keshavarz, Ahmad) **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** Modified on 12/16/2024 (km). (Entered: 12/13/2024) |
| 12/16/2024 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT PROPOSED ABSTRACT OF JUDGMENT: Notice to Attorney Ahmad Keshavarz to RE–FILE Document No. 83. The filing is deficient for the following reason(s): Please remove the wording plus reasonable attorney's fees and costs to be determined by the court. Re–file the document using the event type Proposed Abstract of Judgment found under the event list Proposed Orders – select the correct filer/filers – attach the correct PDF that lists the following – the correct name of the party(ies) the judgment is against, the correct name of the party (ies) the judgment is in favor of, the correct amount amount of the judgment, the name(s) and address(es) of the attorney(s) and the correct entry date of the judgment. When refiling, bypass the payment screen since it was already paid. (km)** (Entered: 12/16/2024) |
| 12/20/2024 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 12/20/2024, without transcription or recording. Counsel for all parties was present. Plaintiffs unopposed application for leave to file a fee application on 12/23/2024 is hereby granted. SO ORDERED.. (Kotowski, Linda) (Entered: 12/20/2024) |
| 12/23/2024 | <u>84</u> | MOTION for Attorney Fees . Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 12/23/2024) |
| 12/23/2024 | <u>85</u> | AFFIRMATION of Ahmad Keshavarz in Support re: <u>84</u> MOTION for Attorney Fees .. Document filed by Farah Jean Francois. (Attachments: # <u>1</u> Exhibit A – Declaration of Ahmad Keshavarz for Attorneys Fee Award, # <u>2</u> Exhibit B – Keshavarz billing records, # <u>3</u> Exhibit C – Keshavarz Expenses, # <u>4</u> Exhibit D – Certification of Andrew Milz with billing records of Flitter Milz, PC, # <u>5</u> Exhibit E – Certification of Jody Thomas Lpez–Jacobs, # <u>6</u> Exhibit F – Declaration Seth R. Lesser in support of Andrew Milz and Thomas Lpez–Jacobs., # <u>7</u> Exhibit G – Declaration Danielle Tarantolo in support of Ahmad Keshavarz., # <u>8</u> Exhibit H – Declaration Claudia Wilner in of Ahmad Keshavarz, # <u>9</u> Exhibit I – Declaration James Fishman in of Ahmad Keshavarz., # <u>10</u> Exhibit J – Declaration of Emma Caterine in support of herself and of Ahmad Keshavarz, # <u>11</u> Exhibit K – Declaration Matthew Schedler in support of of Emma Caterine, # <u>12</u> Exhibit L – Declaration Susan Shin in support of Emma Caterine, # <u>13</u> Exhibit M – Declaration of Judith Miller, # <u>14</u> Exhibit N – Declaration of Brian Bromberg in support of Judith Miller, # <u>15</u> Exhibit O – Declaration of Carolyn Coffey in support of Judith Miller, # <u>16</u> Exhibit P – Plaintiff's multiple requests for mediation, # <u>17</u> Exhibit Q – February 3, 2023 settlement offer of Defendants for $45,000, # <u>18</u> Exhibit R July 20, 2022 Rule 68 Offer of Judgment of $5,010 plus attorneys fees to date).(Keshavarz, Ahmad) (Entered: 12/23/2024) |
| 12/23/2024 | <u>86</u> | MEMORANDUM OF LAW in Support re: <u>84</u> MOTION for Attorney Fees . . Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 12/23/2024) |
| 01/06/2025 | <u>87</u> | MEMORANDUM OF LAW in Support re: <u>84</u> MOTION for Attorney Fees . *with table of contents and table of authorities.*. Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 01/06/2025) |
| 01/21/2025 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 1/21/2025 without transcription or recording. Counsel for all parties was present. The Court extends the deadline for defendants opposition to plaintiffs motion |

| | | |
|---|---|---|
| | | for attorneys fees to 2/10. Reply due 2/18.. (Kotowski, Linda) (Entered: 01/21/2025) |
| 02/03/2025 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference held on 2/3/2025 without transcription or recording. Counsel for all parties was present. The Court further extends the deadline to file briefing for attorneys costs. Answering papers due 2/24/2025; reply due 3/10/2025. (Kotowski, Linda) (Entered: 02/03/2025) |
| 02/24/2025 | 88 | MEMORANDUM OF LAW in Opposition re: 84 MOTION for Attorney Fees . . Document filed by Spartan Auto Group LLC d/b/a Victory Mitsubishi, Stavros Orsaris, Yessica Vallejo, David Perez. (Attachments: # 1 Affidavit Affirmation of H. Nicholas Goodman in Opposition, # 2 Exhibit Exhibit 1 – July 12, 2022, Email Correspondence, # 3 Exhibit Exhibit 2 – August 10 and August 15 2022 Email Correspondence, # 4 Exhibit September 6, 2022, Email Correspdondence, # 5 Exhibit September 13, 2022, Email Correspdondence, # 6 Exhibit October 31, 2022, Email Correspdondence, # 7 Exhibit February 8, 2023, Email Correspdondence with Attachment, # 8 Exhibit February 10, 2023, Email Correspdondence, # 9 Exhibit August 9, 2024, Rule 68 Offer of Judgment, # 10 Exhibit July 24, 2024Rule 68 Offer of Judgment, # 11 Exhibit Defendants' Memorandum of Law in Samms Case).(Selvey, Patrick) (Entered: 02/24/2025) |
| 03/11/2025 | 89 | **FILING ERROR – DEFICIENT DOCKET ENTRY – (SEE DOCUMENT#91)** REPLY AFFIDAVIT of Ahmad Keshavarz in Support re: 84 MOTION for Attorney Fees .. Document filed by Farah Jean Francois. (Attachments: # 1 Exhibit A – October 7, 2024 proposed judgment 160 plus fees, # 2 Exhibit B – October 25, 2024 proposed judgment 160 plus fees, # 3 Exhibit C – Consent to file Ex A and B, # 4 Exhibit D – October 15 2024 OOJ 160,000 inclusive of fees, # 5 Exhibit E – proposed Pretrial Consent Order – November 5, 2024, # 6 Exhibit F – December 18, 2024 fee petition settlement offer of 50,000, # 7 Exhibit G – Seeking payment of $120,000 judgment, # 8 Exhibit H – November 7, 2024 email suggesting filing Consent Judgment under seal, # 9 Exhibit I – Supplemental paid case expenses, # 10 Exhibit J – Francois August 8, 2022 rejection of OOJ of $5,001 plus fees to date, # 11 Exhibit K – Francois February 6, 2023 rejection of $45,000 "all in" settlement offer, # 12 Exhibit L – Francois July 29, 2024 rejection of $50,000 plus fees to date OOJ, # 13 Exhibit M – Francois August 9, 2024 rejection of $50,000 plus fees to date OOJ, # 14 Exhibit N – Francois October 24, 2024 rejection of 160,000 OOJ (inclusive of fees), # 15 Exhibit O – Declaration of Farah Jean Francois with referenced emails, # 16 Exhibit P – Keshavarz Reply billing records, # 17 Exhibit Q – Milz Supp Certification and Reply billing records).(Keshavarz, Ahmad) Modified on 3/11/2025 (lb). (Entered: 03/11/2025) |
| 03/11/2025 | 90 | REPLY MEMORANDUM OF LAW in Support re: 84 MOTION for Attorney Fees . . Document filed by Farah Jean Francois..(Keshavarz, Ahmad) (Entered: 03/11/2025) |
| 03/11/2025 | 91 | REPLY AFFIDAVIT of Ahmad Keshavarz in Support re: 84 MOTION for Attorney Fees .. Document filed by Farah Jean Francois. (Attachments: # 1 Affidavit A – October 7, 2024 proposed judgment 160 plus fees, # 2 Exhibit B – October 25, 2024 proposed judgment 160 plus fees, # 3 Exhibit C – Consent to file Ex A and B, # 4 Exhibit D – October 15 2024 OOJ 160,000 inclusive of fees, # 5 Exhibit E – proposed Pretrial Consent Order – November 5, 2024, # 6 Exhibit F – December 18, 2024 fee petition settlement offer of 50,000, # 7 Exhibit G – Seeking payment of $120,000 judgment, # 8 Exhibit H – November 7, 2024 email suggesting filing Consent Judgment under seal, # 9 Exhibit I – Supplemental paid case expenses, # 10 Exhibit J – Francois August 8, 2022 rejection of OOJ of $5,001 plus fees to date, # 11 Exhibit K – Francois February 6, 2023 rejection of $45,000 "all in" settlement offer, # 12 Exhibit L – Francois July 29, 2024 rejection of $50,000 plus fees to date OOJ, # 13 Exhibit M – Francois August 9, 2024 rejection of $50,000 plus fees to date OOJ, # 14 Exhibit N – Francois October 24, 2024 rejection of 160,000 OOJ (inclusive of fees), # 15 Exhibit O – Declaration of Farah Jean Francois with referenced emails, # 16 Exhibit P – Keshavarz Reply billing records, # 17 Exhibit Q – Milz Supp Certification and Reply billing records, # 18 Exhibit R – Redacted mediation statement with request to remove reference to in Opposition).(Keshavarz, Ahmad) (Entered: 03/11/2025) |
| 07/01/2025 | 92 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Henry Nicholas Goodman and Patrick L. Selvey to Withdraw as Attorney . Document filed by Spartan Auto Group LLC d/b/a Victory Mitsubishi..(Goodman, Henry) Modified on 7/9/2025 (db). (Entered: 07/01/2025) |

| | | |
|---|---|---|
| 07/09/2025 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Henry Nicholas Goodman to RE–FILE Document 92 MOTION for Henry Nicholas Goodman and Patrick L. Selvey to Withdraw as Attorney . Use the event type Letter found under the event list Other Documents. (db) (Entered: 07/09/2025) |
| 07/25/2025 | 93 | ***STRICKEN DOCUMENT. Deleted document number 93 from the case record. The document was stricken from this case pursuant to 95 Order on Motion to Withdraw as Attorney, . (ks) MOTION for H. Nicholas Goodman & Patrick L. Selvey to Withdraw as Attorney . Document filed by Spartan Auto Group LLC d/b/a Victory Mitsubishi. Return Date set for 8/15/2025 at 10:00 AM. (Attachments: # 1 Affidavit Affirmation of H. Nicholas Goodman in Support).(Selvey, Patrick) Modified on 7/30/2025 (ks). (Entered: 07/25/2025) |
| 07/29/2025 | 94 | ***STRICKEN DOCUMENT. Deleted document number 94 from the case record. The document was stricken from this case pursuant to 95 Order on Motion to Withdraw as Attorney, . (ks) RESPONSE to Motion re: 93 MOTION for H. Nicholas Goodman & Patrick L. Selvey to Withdraw as Attorney . . Document filed by Farah Jean Francois..(Keshavarz, Ahmad) Modified on 7/30/2025 (ks). (Entered: 07/29/2025) |
| 07/30/2025 | 95 | ORDER striking 93 Motion to Withdraw as Attorney. Accordingly, the Clerk of Court is respectfully directed to strike the motion at docket number 93 and the response at docket number 94. If defense counsel wishes to move forward with its contemplated motion to be relieved, counsel for all parties should convene a joint telephone call to Chambers. SO ORDERED.. (Signed by Judge Jed S. Rakoff on 7/30/2025) (ks) (Entered: 07/30/2025) |
| 09/23/2025 | 96 | OPINION & ORDER re: 84 MOTION for Attorney Fees . filed by Farah Jean Francois. Based on the foregoing, plaintiff's application for an award of attorneys' fees and costs is granted to the extent that defendants shall pay $264,561.91 in attorney's fees and $22,111.18 in costs. The Clerk of Court is directed to close the case. SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/23/2025) (ks) (Entered: 09/23/2025) |
| 09/23/2025 | 97 | FILING ERROR – DEFICIENT DOCKET ENTRY – PROPOSED ABSTRACT OF JUDGMENT. Filing fee $ 12.00, receipt number ANYSDC–31755816. Abstract of Judgment to be Mailed by the Court. Document filed by Farah Jean Francois. Document Number of Related Judgment: 96 ..(Keshavarz, Ahmad) Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers). Modified on 9/24/2025 (nd). (Entered: 09/23/2025) |
| 09/24/2025 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT PROPOSED ABSTRACT OF JUDGMENT: Notice to Attorney Ahmad Keshavarz to RE–FILE Document No. The filing is deficient for the following reason(s): no judgment entered on September 23, 2025. Re–file the document using the event type Proposed Abstract of Judgment found under the event list Proposed Orders – select the correct filer/filers – attach the correct PDF that lists the following – the correct name of the party(ies) the judgment is against, the correct name of the party (ies) the judgment is in favor of, the correct amount amount of the judgment, the name(s) and address(es) of the attorney(s) and the correct entry date of the judgment. (nd) (Entered: 09/24/2025) |
| 09/25/2025 | 98 | FILING ERROR – DEFICIENT DOCKET ENTRY – PROPOSED ABSTRACT OF JUDGMENT. Filing fee $ 12.00, receipt number ANYSDC–31764050. Abstract of Judgment to be Mailed by the Court. Document filed by Farah Jean Francois. Document Number of Related Judgment: 81 ..(Keshavarz, Ahmad) Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers). Modified on 9/25/2025 (nd). (Entered: 09/25/2025) |
| 09/25/2025 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT PROPOSED ABSTRACT OF JUDGMENT: Notice to Attorney Ahmad Keshavarz to RE–FILE Document No. 98 Proposed Abstract of Judgment,. The filing is deficient for the following reason(s): the proposed abstract of judgment lists the wrong amount for the judgment. Re–file the document using the event type Proposed Abstract of Judgment found under the event list Proposed Orders – select the correct filer/filers – attach the correct PDF that lists the following – the correct name of the party(ies) the judgment is against, the correct name of the |

| | | |
|---|---|---|
| | | **party (ies) the judgment is in favor of, the correct amount amount of the judgment, the name(s) and address(es) of the attorney(s) and the correct entry date of the judgment. (nd)** (Entered: 09/25/2025) |
| 10/01/2025 | 99 | ORDER: The Clerk of Court is respectfully directed to enter judgment in this case based on the Opinion & Order entered on September 23, 2025, awarding plaintiff $264,561.91 in attorney's fees and $22,111.18 in costs. See ECF No. 96. (Signed by Judge Jed S. Rakoff on 10/1/2025) (sgz) Transmission to Orders and Judgments Clerk for processing. (Entered: 10/02/2025) |
| 10/02/2025 | 100 | CLERK'S JUDGMENT on Attorney Fees and Costs. It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Opinion and Order dated September 23, 2025 and Order dated October 1, 2025, Plaintiff is awarded attorneys fees in the amount of $264,561.91 and costs in the amount of $22,111.18 for a total sum of $286,673.09. (Signed by Clerk of Court Tammi M Hellwig on 10/2/2025) (Attachments: # 1 Notice of Right to Appeal) (nd) (Entered: 10/02/2025) |
| 10/02/2025 | 101 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** PROPOSED ABSTRACT OF JUDGMENT. Abstract of Judgment to be Mailed by the Court. Document filed by Farah Jean Francois. Document Number of Related Judgment: 100 ..(Keshavarz, Ahmad) **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** Modified on 10/2/2025 (nd). (Entered: 10/02/2025) |
| 10/02/2025 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT PROPOSED ABSTRACT OF JUDGMENT: Notice to Attorney Ahmad Keshavarz to RE–FILE Document No. The filing is deficient for the following reason(s): Prematurely filed. Re–file the document using the event type Proposed Abstract of Judgment found under the event list Proposed Orders after 30 days from the entry date of the judgment. (nd)** (Entered: 10/02/2025) |
| 10/30/2025 | 102 | **FILING ERROR – NO ORDER SELECTED FOR APPEAL –** NOTICE OF APPEAL. Document filed by Spartan Auto Group LLC d/b/a Victory Mitsubishi. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Russo, John) Modified on 10/30/2025 (nd). (Entered: 10/30/2025) |
| 10/30/2025 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT APPEAL. Notice to attorney John Russo to RE–FILE Document No. 102 Notice of Appeal,.. The filing is deficient for the following reason(s): the order/judgment being appealed was not selected; wrong case no. listed on the pdf attachment. Re–file the appeal using the event type Notice of Appeal found under the event list Appeal Documents – attach the correct signed PDF – select the correct named filer/filers – select the correct order/judgment being appealed. (nd)** (Entered: 10/30/2025) |
| 10/31/2025 | 103 | NOTICE OF APPEAL from 99 Order, 100 Judgment on Attorney Fees,. Document filed by Spartan Auto Group LLC d/b/a Victory Mitsubishi. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Russo, John) (Entered: 10/31/2025) |
| 10/31/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 103 Notice of Appeal.(km) (Entered: 10/31/2025) |
| 10/31/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 103 Notice of Appeal filed by Spartan Auto Group LLC d/b/a Victory Mitsubishi were transmitted to the U.S. Court of Appeals.(km) (Entered: 10/31/2025) |